**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**HARTFORD DIVISION**

In re: COREY KUPERSMITH                    §        Case No. 12-52303
                                           §
                                           §
                                           §
                    Debtor(s)              §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Ronald I. Chorches, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $114,118,648.94 *(without deducting any secured claims)* | Assets Exempt:   $14,675.00 |
| Total Distributions to Claimants:   $1,121,884.83 | Claims Discharged Without Payment:   $16,579,407.20 |
| Total Expenses of Administration:   $429,143.58 | |

3) Total gross receipts of $1,551,028.41 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,551,028.41 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $75,001.00 | $75,000.00 | $75,000.00 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $342,871.10 | $342,871.10 | $342,871.10 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $493,551.09 | $86,272.48 | $86,272.48 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $1,855,736.40 | $3,388,219.60 | $1,655,975.89 | $1,046,884.83 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $7,019,937.15 | $10,520,901.75 | $9,559,470.05 | $0.00 |
| **TOTAL DISBURSEMENTS** | $8,875,673.55 | $14,820,544.54 | $11,719,589.52 | $1,551,028.41 |

4) This case was originally filed under chapter 7 on 12/29/2012, and it was converted to chapter 7 on 11/19/2014.  The case was pending for 135 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     02/19/2026

By: /s/ Ronald I. Chorches
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2 Lots #3&8 & Open Space Farm Neck Rd Oaks Bluff | 1110-000 | $500,684.00 |
| RETURN OF BIDDER'S DEPOSIT IN ACCORDANCE WITH 10-6-2015 COURT ORDER | 1110-000 | -$56,000.00 |
| WIRE IN OF BID DEPOSIT RE PURCHASE OF LOT 3, LOT 8 AND OPEN SPACE LOT TWO IN OAK BLUFFS, MA. | 1110-000 | $56,000.00 |
| Distribution from Muirfield Cap Partn Hedge Fund | 1123-000 | $7,150.93 |
| Remaining Distributions (Hedge Fund Remnants) | 1129-000 | $7,500.00 |
| Sale of Household Furnishings on Consignment | 1129-000 | $4,378.66 |
| REVERSAL OF DEPOSIT ENTRY AS BMS DEPOSITED WIRE INTO  66 ACCOUNT | 1180-000 | -$56,000.00 |
| WIRE IN OF BID DEPOSIT RE PURCHASE OF LOT 3, LOT 8 AND OPEN SPACE LOT TWO IN OAK BLUFFS, MA. | 1180-000 | $56,000.00 |
| 954,744 Shares of Smokey Mountain Chew, Inc. | 1229-000 | $11,550.00 |
| INCOMING WIRE FROM JM INVESTMENT TRUST 74238867 | 1229-000 | $7,500.00 |
| PAYMENT PURSUAT TO ASSET PURCHASE AGREEMENT | 1229-000 | $6,000.00 |
| Refund of bid | 1229-000 | -$13,500.00 |
| RIC, Trustee vs. RBC, et al | 1241-000 | $201,100.00 |
| Claim vs Mark Stern | 1249-000 | $75,000.00 |
| Claim vs. CheyTac, USA | 1249-000 | $100,000.00 |
| Trustee vs Kupersmith and J.P. Morgan | 1249-000 | $9,500.00 |
| Trustee vs Muirfield | 1249-000 | $5,453.00 |
| Funds due from Ellery Plotkin, Esq. | 1290-010 | $377,859.85 |
| Partial Chapter 11 Conversion Payment | 1290-010 | $250,851.97 |
| **TOTAL GROSS RECEIPTS** | | **$1,551,028.41** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 -2 | Fox Rothschild LLP | 4220-000 | $0.00 | $75,000.00 | $75,000.00 | $75,000.00 |
| 11S | Tara Kupersmith | 4110-000 | $0.00 | $1.00 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$75,001.00** | **$75,000.00** | **$75,000.00** |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - RONALD I. CHORCHES | 2100-000 | NA | $67,303.85 | $67,303.85 | $67,303.85 |
| Trustee, Expenses - RONALD I. CHORCHES | 2200-000 | NA | $522.93 | $522.93 | $522.93 |
| Attorney for Trustee Fees - THE LAW OFFICES OF RONALD I. CHORCHES | 3110-000 | NA | $19,095.00 | $19,095.00 | $19,095.00 |
| Auctioneer Fees - THE HAMILTON GROUP, LLC | 3610-000 | NA | $1,050.00 | $1,050.00 | $1,050.00 |
| Auctioneer Expenses - THE HAMILTON GROUP, LLC | 3620-000 | NA | $1,566.00 | $1,566.00 | $1,566.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $1,050.00 | $1,050.00 | $1,050.00 |
| Fees, United States Trustee | 2950-000 | NA | $1,300.56 | $1,300.56 | $1,300.56 |
| Bond Payments - BOND | 2300-000 | NA | $158.83 | $158.83 | $158.83 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $110.10 | $110.10 | $110.10 |
| Bond Payments - RONALD I. CHORCHES, TRUSTEE | 2300-000 | NA | $1,052.92 | $1,052.92 | $1,052.92 |
| Costs re Sale of Property (closing costs, etc.) - NLP FINANCE, LLC | 2500-000 | NA | $300.00 | $300.00 | $300.00 |
| Costs re Sale of Property (closing costs, etc.) - Reynolds Rappaport Kaplan & Hackney LLC | 2500-000 | NA | -$75.00 | -$75.00 | -$75.00 |
| Costs re Sale of Property (closing costs, etc.) - WIRE TRANSFER FROM NLP FINANCE, LLC PURCHASER | 2500-000 | NA | $450.00 | $450.00 | $450.00 |
| Bank Service Fees - Mechanics Bank | 2600-000 | NA | $1,951.37 | $1,951.37 | $1,951.37 |
| Bank Service Fees - New Bank TSCB | 2600-000 | NA | $13,676.58 | $13,676.58 | $13,676.58 |
| Bank Service Fees - Rabobank, N.A. | 2600-000 | NA | $53,210.61 | $53,210.61 | $53,210.61 |
| Bank Service Fees - TriState Capital Bank | 2600-000 | NA | $5,160.60 | $5,160.60 | $5,160.60 |
| Bank Service Fees - WIRE TRANSFER FROM NLP FINANCE, LLC PURCHASER | 2600-000 | NA | $15.00 | $15.00 | $15.00 |
| Other State or Local Taxes (post-petition) - NLP FINANCE, LLC | 2820-000 | NA | $9,555.14 | $9,555.14 | $9,555.14 |
| Other State or Local Taxes (post-petition) - WIRE TRANSFER FROM NLP FINANCE, LLC PURCHASER | 2820-000 | NA | $3,772.05 | $3,772.05 | $3,772.05 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Structured Asset Sales, LLC | 2990-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Special Counsel for Trustee Fees - KAPLAN & NICHOLS, P.C. | 3210-600 | NA | $812.50 | $812.50 | $812.50 |
| Special Counsel for Trustee Fees - LAW OFFICES OF JEFFREY HELLMAN, LLC | 3210-600 | NA | $131,466.97 | $131,466.97 | $131,466.97 |
| Special Counsel for Trustee Expenses - LAW OFFICES OF JEFFREY HELLMAN, LLC | 3220-610 | NA | $7,661.06 | $7,661.06 | $7,661.06 |
| Accountant for Trustee Fees (Other Firm) - BLUM, SHAPIRO & COMPANY, P.C. | 3410-000 | NA | $5,105.00 | $5,105.00 | $5,105.00 |
| Accountant for Trustee Fees (Other Firm) - VERDOLINO & LOWEY, P.C. | 3410-000 | NA | $14,149.00 | $14,149.00 | $14,149.00 |
| Accountant for Trustee Expenses (Other Firm) - VERDOLINO & LOWEY, P.C. | 3420-000 | NA | $1,450.03 | $1,450.03 | $1,450.03 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$342,871.10** | **$342,871.10** | **$342,871.10** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes - WIRE TRANSFER FROM NLP FINANCE, LLC PURCHASER | 6820-000 | NA | $33,868.23 | $33,868.23 | $33,868.23 |
| Attorney for D-I-P Fees - Mark Stern & Associates, LLC | 6210-160 | NA | $106,999.86 | $0.00 | $0.00 |
| Attorney for D-I-P Fees - ELLERY E. PLOTKIN, ESQ. | 6210-160 | NA | $302,120.00 | $48,110.00 | $48,110.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - James Tucciarone | 6410-000 | NA | $25,000.00 | $0.00 | $0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - SEPERACK & COMPANY, LLC | 6410-000 | NA | $24,330.00 | $3,061.25 | $3,061.25 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - ELLERY E. PLOTKIN, ESQ. | 6220-000 | NA | $1,233.00 | $1,233.00 | $1,233.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$493,551.09** | **$86,272.48** | **$86,272.48** |

UST Form 101-7-TDR ( 10 /1/2010)

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3P | Internal Revenue Service | 5800-000 | $0.00 | $71,823.89 | $0.00 | $0.00 |
| 3P-2 | Internal Revenue Service | 5800-000 | $0.00 | $71,823.89 | $0.00 | $0.00 |
| 3P-3 | Internal Revenue Service | 5800-000 | $0.00 | $71,823.89 | $71,823.89 | $0.00 |
| 6 | Amendola & Amendola, LLC | 5100-000 | $0.00 | $68,333.65 | $0.00 | $0.00 |
| 7 | Elizabeth Bergen, Ph.D. | 5100-000 | $0.00 | $26,255.00 | $0.00 | $0.00 |
| 11P | Tara Kupersmith | 5100-000 | $0.00 | $1,485,119.42 | $0.00 | $0.00 |
| 11P-2 | Tara Kupersmith | 5100-000 | $1,800,000.00 | $1,485,119.42 | $1,485,119.42 | $984,200.20 |
| 18P | State of Connecticut | 5800-000 | $0.00 | $4,443.93 | $0.00 | $0.00 |
| 18P-2 | State of Connecticut | 5800-000 | $0.00 | $4,443.93 | $0.00 | $0.00 |
| 18P-3 | State of Connecticut | 5800-000 | $0.00 | $4,443.93 | $4,443.93 | $0.00 |
| 25 | Elizabeth Bergen, Ph.D. | 5100-000 | $0.00 | $26,255.00 | $26,255.00 | $17,399.39 |
| 26 | Amendola & Amendola, LLC | 5100-000 | $0.00 | $68,333.65 | $68,333.65 | $45,285.24 |
| N/F | Internal Revenue Service | 5800-000 | $55,736.40 | NA | NA | NA |
| N/F | State of Connecticut Department of Labor | 5800-000 | NA | NA | NA | NA |
| N/F | State of Connecticut Department of Labor | 5800-000 | NA | NA | NA | NA |
| N/F | State of Connecticut Department of Revenue Services | 5800-000 | NA | NA | NA | NA |

| N/F | State of Connecticut Department of Revenue Services | 5800-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Town of Greenwich Tax Collector | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Town of Greenwich Tax Collector | 5800-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$1,855,736.40** | **$3,388,219.60** | **$1,655,975.89** | **$1,046,884.83** |

**UST Form 101-7-TDR ( 10 /1/2010)**

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Discover Bank | 7100-000 | $0.00 | $19,157.95 | $19,157.95 | $0.00 |
| 2 | Fox Rothschild LLP | 7100-000 | $0.00 | $545,655.39 | $0.00 | $0.00 |
| 2-2U | Fox Rothschild LLP | 7100-000 | $0.00 | $470,655.39 | $275,000.00 | $0.00 |
| 3U | Internal Revenue Service | 7100-000 | $0.00 | $19,975.17 | $0.00 | $0.00 |
| 3U-2 | Internal Revenue Service | 7100-000 | $0.00 | $19,975.17 | $0.00 | $0.00 |
| 3U-3 | Internal Revenue Service | 7100-000 | $0.00 | $19,975.17 | $19,975.17 | $0.00 |
| 4 | Connecticut Light and Power | 7100-000 | $0.00 | $64.32 | $64.32 | $0.00 |
| 5 | Daimler Trust | 7100-000 | $0.00 | $7,178.09 | $0.00 | $0.00 |
| 5 -2 | Daimler Trust | 7100-000 | $0.00 | $7,178.09 | $0.00 | $0.00 |
| 5 -3 | Daimler Trust | 7100-000 | $0.00 | $7,178.09 | $7,178.09 | $0.00 |
| 8 | Clair Connolly Crocco Executrix of the | 7100-000 | $0.00 | $870,230.26 | $870,230.26 | $0.00 |
| 9 | American Express Bank FSB | 7100-000 | $0.00 | $212.75 | $212.75 | $0.00 |
| 10 | People's United Bank | 7100-000 | $0.00 | $4,929,846.34 | $4,929,846.34 | $0.00 |
| 11U | Tara Kupersmith | 7100-000 | $0.00 | $164,999.00 | $0.00 | $0.00 |
| 11U-2 | Tara Kupersmith | 7100-000 | $0.00 | $165,000.00 | $165,000.00 | $0.00 |
| 12 | American InfoSource LP as agent for | 7100-000 | $0.00 | $97.44 | $97.44 | $0.00 |
| 13 | Vectronix Inc. | 7100-000 | $0.00 | $12,725.00 | $12,725.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | J. Christopher Mewbourne | 7100-000 | $0.00 | $1,556,022.40 | $1,556,022.40 | $0.00 |
| 15 | Convers Farm Corporation | 7100-000 | $0.00 | $40,831.62 | $40,831.62 | $0.00 |
| 16 | Lynn, Jackson, Shultz & Lebrun, P.C. | 7100-000 | $0.00 | $70,158.92 | $70,158.92 | $0.00 |
| 17 | Lax & Truax , LLC | 7100-000 | $0.00 | $172,375.72 | $172,375.72 | $0.00 |
| 18U | State of Connecticut | 7100-000 | $0.00 | $407.70 | $0.00 | $0.00 |
| 18U-2 | State of Connecticut | 7100-000 | $0.00 | $407.70 | $0.00 | $0.00 |
| 18U-3 | State of Connecticut | 7100-000 | $0.00 | $407.70 | $407.70 | $0.00 |
| 19 | Connecticut Light and Power | 7100-000 | $0.00 | $488.77 | $488.77 | $0.00 |
| 21 | Royal Brunei Technical Services | 7100-000 | $0.00 | $1,419,697.60 | $1,419,697.60 | $0.00 |
| 27 | Patricia Savanella | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | Allstate Insurance Company CCS Commercial | 7100-000 | $3,185.90 | NA | NA | NA |
| N/F | Amendola & Amendola | 7100-000 | $58,401.31 | NA | NA | NA |
| N/F | American Express | 7100-000 | $0.00 | NA | NA | NA |
| N/F | American Express | 7100-000 | $480.10 | NA | NA | NA |
| N/F | Bank of America | 7100-000 | $191.00 | NA | NA | NA |
| N/F | Bank of America | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bestever Valet, Inc. | 7100-000 | $401.50 | NA | NA | NA |
| N/F | Brunswick School | 7100-000 | $22,147.01 | NA | NA | NA |
| N/F | CC Commercial Payment Processing Center | 7100-000 | $3,185.90 | NA | NA | NA |
| N/F | CT Corporation | 7100-000 | $24.75 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | CT Corporation System | 7100-000 | $358.00 | NA | NA | NA |
| N/F | Cablevision | 7100-000 | $436.60 | NA | NA | NA |
| N/F | Chartis Private Client Group | 7100-000 | $7,095.50 | NA | NA | NA |
| N/F | Christopher Mewbourne | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Christopher Mewbourne | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Connecticut Light and Power | 7100-000 | $81.57 | NA | NA | NA |
| N/F | Connecticut Light and Power | 7100-000 | $1,452.62 | NA | NA | NA |
| N/F | Discover Inc. | 7100-000 | $19,710.23 | NA | NA | NA |
| N/F | Drs. Goldberg, Berman, mENDELSOHN, pADILLA | 7100-000 | $410.00 | NA | NA | NA |
| N/F | Fox Rothschild LLP | 7100-000 | $1,787.08 | NA | NA | NA |
| N/F | Greenwich Hospital | 7100-000 | $1,194.85 | NA | NA | NA |
| N/F | Instar Services Group Inc. | 7100-000 | $81.92 | NA | NA | NA |
| N/F | Keith M. Crocco do Thomas M. Cassone Esq. | 7100-000 | $550,000.00 | NA | NA | NA |
| N/F | Lynn Jackson Shultz & Lebrun PC | 7100-000 | $33,108.11 | NA | NA | NA |
| N/F | Marc Jamison | 7100-000 | NA | NA | NA | NA |
| N/F | Marc Jamison | 7100-000 | NA | NA | NA | NA |
| N/F | McGladrey & Pullen LLP | 7100-000 | $2,216.00 | NA | NA | NA |
| N/F | Mercedes-Benz Financial Services | 7100-000 | $4,142.54 | NA | NA | NA |
| N/F | Modern Gas | 7100-000 | $250.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | P.O. Box 1270 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | P.O. Box 5055 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Patricia Savanella | 7100-000 | $250,000.00 | NA | NA | NA |
| N/F | People's United Bank | 7100-000 | $6,000,000.00 | NA | NA | NA |
| N/F | Portmarnock Golf Club Golf Links Road | 7100-000 | $709.00 | NA | NA | NA |
| N/F | RMR Residential Realty, LLC Conyers Farm Corporation | 7100-000 | $44,526.44 | NA | NA | NA |
| N/F | Rosemary Ryan DDS LLC Four Dearfield Drive | 7100-000 | $650.00 | NA | NA | NA |
| N/F | Shoal Creek Golf Club | 7100-000 | $653.50 | NA | NA | NA |
| N/F | Trans Continental Credit | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Valley Pediatrics of Greenwich | 7100-000 | $100.72 | NA | NA | NA |
| N/F | Vectronix Inc. | 7100-000 | $12,700.00 | NA | NA | NA |
| N/F | Yale Medical Group Trans Continental Credit | 7100-000 | $255.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$7,019,937.15** | **$10,520,901.75** | **$9,559,470.05** | **$0.00** |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   12-52303

**Case Name:**   COREY KUPERSMITH

**For Period Ending:**   02/19/2026

**Trustee Name:**   (270090) Ronald I. Chorches

**Date Filed (f) or Converted (c):**   11/19/2014 (c)

**§ 341(a) Meeting Date:**   12/18/2014

**Claims Bar Date:**   03/18/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Partial Chapter 11 Conversion Payment (u)<br><br>Partial Chapter 11 proceeds.  See ?Ellery Plotkin, Esq. Nov. 21, 2014 correspondence and Jan 20, 2015 correspondence | 250,851.97 | 250,851.97 | | 250,851.97 | FA |
| 2 | Funds due from Ellery Plotkin, Esq. (u)<br><br>This covers the balance of funds owed the estate relating to March 20,2014 Order Granting Stipulation | 371,023.03 | 377,859.85 | | 377,859.85 | FA |
| 3 | Undeveloped Land Arco, Idaho<br><br>Titled: Greenwich Ballistics, Inc.(wholly owned by Debtor). Special counsel advises property has little to no value and liabilites of  Corporation exceed value of its assets.<br>Petition value amended on 3-24-17 Amendment | 10,000.00 | 0.00 | | 0.00 | FA |
| 4 | 2 Lots #3&8 & Open Space Farm Neck Rd Oaks Bluff<br><br>Millenium Par Holdings,LLC (wholly owned by Debtor)<br>Petition value amended on 3-24-17 Amendment | 2,000,000.00 | 500,684.00 | | 500,684.00 | FA |
| 5 | Acres & Lots  Farm Neck Rd Oak Bluffs, MA<br><br>Owned by Farlap Development Corp.(seperate Chapter 11 Debtor)<br>Petition value amended on 3-24-17 Amendment | 25,000,000.00 | 0.00 | | 0.00 | FA |
| 6 | Cash on Hand | 200.00 | 0.00 | | 0.00 | FA |
| 7 | Chase Checking Acct | 39,957.04 | 0.00 | | 0.00 | FA |
| 8 | Equity Station Inc-10141 Hedge Fund Acct | 595.08 | 0.00 | | 0.00 | FA |
| 9 | Peoples United Bank Checking #0539 | 140.51 | 0.00 | | 0.00 | FA |
| 10 | Peoples United Bank Checking #4995 | 122.98 | 0.00 | | 0.00 | FA |
| 11 | Peoples United Bank Checking #5619<br>Amount reduced in Amended Schedule B filed 2-24-17 | 0.44 | 0.00 | | 0.00 | FA |
| 12 | Peoples United Bank Chekcing #5619 | 0.44 | 0.00 | | 0.00 | FA |
| 13 | Peoples United Bank Checking #6302 | 1.48 | 0.00 | | 0.00 | FA |
| 14 | Peoples United Bank Checking #6812 | 224.84 | 0.00 | | 0.00 | FA |
| 15 | Peoples United Bank Checking #6953 | 25.00 | 0.00 | | 0.00 | FA |
| 16 | Peoples United Bank Checking #7540<br>Not listed on Amended Schedule B filed 2-24-17 | 137.08 | 0.00 | | 0.00 | FA |
| 17 | Peoples United bank Checking #9554 | 28.97 | 0.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  12-52303

**Case Name:**  COREY KUPERSMITH

**For Period Ending:**  02/19/2026

**Trustee Name:**   (270090) Ronald I. Chorches

**Date Filed (f) or Converted (c):**   11/19/2014 (c)

**§ 341(a) Meeting Date:**   12/18/2014

**Claims Bar Date:**   03/18/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | Household Goods/Furnishings<br><br>This asset was combined with Asset No. 19 Household Goods at Westy's Storage Unit on Amended Schedules filed 3-24-17 (Doc 498)<br><br>Transferred to Vintage New Haven, LLC, pre-petition. List attached to Schedule B | 21,000.00 | 0.00 | | 0.00 | FA |
| 19 | Household Goods at Westy's Storage Unit<br><br>This asset was combined with Asset No. 18 Household Goods on Amended Schedules filed 3-24-17 (Doc 498) No separate value listed for this asset | 0.00 | 0.00 | | 0.00 | FA |
| 20 | Wearing Apparel | 2,000.00 | 1,300.00 | | 0.00 | FA |
| 21 | 2 Firearms, pistol<br><br>Petition value amended on 3-24-17 Amendment Two pistols $550.00.  All of the debtor's guns under the name of "ROUS" including accessories and ammo products produced unde ROUS Ent. and Cheytac Assoc. which include samples for historic collection. | 5,000,000.00 | 0.00 | | 0.00 | FA |
| 22 | Golf Clubs | 100.00 | 0.00 | | 0.00 | FA |
| 23 | Penn Mutual Insurance | 2,760.00 | 0.00 | | 0.00 | FA |
| 24 | Merrill Lynch IRA 14833 | 30.08 | 0.00 | | 0.00 | FA |
| 25 | Merrill Lynch IRA 70112<br><br>This asset was not included on 3-24-17 Amendment | 15.00 | 0.00 | | 0.00 | FA |
| 26 | Brentwood Associates - Stock Interests (u) | Unknown | 0.00 | | 0.00 | FA |
| 27 | Jamison International Stock  2/3 Interst<br><br>Machines and hard assets transferred to Cheytac USA | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 28 | Muirfield Capital Partners-Hedge Fund (RBCCM) | 400,000.00 | 0.00 | | 0.00 | FA |
| 29 | ROUS Enterprises LLC;  (see Asset Memo)<br><br>See Attachment 5 to amended Schedules 3-24-17 Greenwich Ballistics LLC; Down Island Golf Club; Millenium Par Holdings; Cheytac USA; FARLAP Developmt (Chapter 11); Millenium Par Investmts LLC; Millenium Par Managemt; C.Kupersmith Investmts LLC; CAK Associates LLC; Concerned Golf Members LLC | 0.00 | 0.00 | | 0.00 | FA |
| 30 | Accts. Receivable-By Former Employee Mewbourne * | 0.00 | 0.00 | | 0.00 | FA |
| 31 | Accounts Receivable (see Asset Memo) (u)<br><br>Debtor joint mortgagee w/Millenium Par Holdings, LLC wherein Farlap Developmt Corp. is mortgagor ($11,975,000.) | 1,000,000.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:**  12-52303
**Case Name:**   COREY KUPERSMITH

**For Period Ending:**  02/19/2026

**Trustee Name:**   (270090) Ronald I. Chorches
**Date Filed (f) or Converted (c):**  11/19/2014 (c)
**§ 341(a) Meeting Date:**  12/18/2014
**Claims Bar Date:**  03/18/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 32 | Loan from JC Mewbourne, Kent Gold Club<br><br>Petition value amended on 3-24-17 Amendment.  Asset now includes amounts owed to Debtor to be:  JC Mewbourne (50,000.00), Kent Gold Club LLC (100,000), Mortgage on Oak Bluffs $1,000,000. from Kent Gold Club) | 1,250,000.00 | 0.00 | | 0.00 | FA |
| 33 | Note from Jamison Int'l (See Asset Memo) (u)<br><br>Recever n South Dakota holding approx $1.1 million to which Debtors share, through Greenwich Ballistics is subject to a possible lien by Fox, Rothschild and also subject to resolution of claim *<br>(Same asset as Nos. 1 and 2) | 2,769,210.00 | 0.00 | | 0.00 | FA |
| 34 | Tax Refund | Unknown | 0.00 | | 0.00 | FA |
| 35 | Other Contingent and Unliquidated Claims<br>(See Attachment to Schedule B) | 0.00 | 0.00 | | 0.00 | FA |
| 36 | 2000 Land Rover Discovery 144,000 mi | 2,000.00 | 0.00 | | 0.00 | FA |
| 37 | Uncollectable Debt from CheyTac Assoc | 0.00 | 0.00 | | 0.00 | FA |
| 38 | Uncollectable Note from Greenwich Ballistics | 0.00 | 0.00 | | 0.00 | FA |
| 39 | Millenium Par Mortgage from Farlap<br>(Uncollectible) | 0.00 | 0.00 | | 0.00 | FA |
| 40 | Sale of Household Furnishings on Consignment | 0.00 | 4,378.66 | | 4,378.66 | FA |
| 41 | Claim vs. CheyTac, USA (u)<br><br>Special counsel Jeffrey Hellman has subpoenaed and is reviewing numerous documents and will conduct further depositions of Cheytac. Estimated value of Trustee's claim given. | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 42 | Claim vs Mark Stern (u)<br><br>Claim asserted in Chorches vs DBM Technology, LLC et al (Adv Pro 16-05033).<br>Proposed settlement amount of $75,000. is subject to Bankrupcty Court approval. | Unknown | 75,000.00 | | 75,000.00 | FA |
| 43 | Claim against debtor (u)<br><br>Trustee believes the claims against the debtor for conversion have no value because they are not collectible.  Prior to filing an Abandonment the Special Counsel for the Trustee is subpeonaing debtor's bank account records fom Chase Bank | 0.00 | 0.00 | | 0.00 | FA |
| 44 | Cell Phone (u) | 100.00 | 0.00 | | 0.00 | FA |
| 45 | Three (3) Watches (u) | 390,000.00 | 0.00 | | 0.00 | FA |
| 46 | One (1) Dog (u) | 0.00 | 0.00 | | 0.00 | FA |
| 47 | Ownership percentage RNY (int in Farlap Develop) (u) | Unknown | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

**Case No.:**  12-52303

**Case Name:**   COREY KUPERSMITH

**For Period Ending:**  02/19/2026

**Trustee Name:**   (270090) Ronald I. Chorches

**Date Filed (f) or Converted (c):**   11/19/2014 (c)

**§ 341(a) Meeting Date:**   12/18/2014

**Claims Bar Date:**   03/18/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 48 | Ownership percentage RNY (int in Cheytac USA LLC (u) | 40,000,000.00 | 0.00 | | 0.00 | FA |
| 49 | Vineyard lots and Project (u)<br>Same asset that Trustee already administered. | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 50 | Claim v Mark Hayward for Misappropria of funds (u)<br>Taking of coin collection | 600,000.00 | Unknown | | 0.00 | FA |
| 51 | Claim for damages to debtor's former residence (u)<br>Claim aga Chartis Ins., Renciato & Renciato insurance adjusters, Mark Stern, et al inclusive of coverage for loss of use of former residence in Greenwich, CT | 20,000,000.00 | 0.00 | | 0.00 | FA |
| 52 | Claim aga Mark Stern for personal harm (u)<br>Re toxicity in damaged Greenwich, CT home | Unknown | 0.00 | | 0.00 | FA |
| 53 | Claim v David McCutcheon re loss of assets<br>Claim for taking of watches ($390,000.00) and asset of Cheytac Associa | 390,000.00 | 0.00 | | 0.00 | FA |
| 54 | Claim v People's Bank re Tri Party Agreement (u)<br>Road Bond, Oak Bluffs MA property | 900,000.00 | 0.00 | | 0.00 | FA |
| 55 | Claim v Peoples Bank re cashing check re damages (u)<br>To Greenwich, CT residence.  Debtor does not believe that he signed the check. | 340,000.00 | 0.00 | | 0.00 | FA |
| 56 | Claim v Bob Banle re investment (u)<br>Plus claims arising out of transactions including conspiring together for financial windfalls. | 5,000,000.00 | 0.00 | | 0.00 | FA |
| 57 | Developer of Cheytac Sniper Bullet (u)<br>Founder of Greenwich Ballistics and Cyeytac Assoc | Unknown | 0.00 | | 0.00 | FA |
| 58 | Claim aga Keith Crocco for funds taken<br>Negligence re Martha's | 8,000,000.00 | 0.00 | | 0.00 | FA |
| 59 | Federal & State of CT firearms license (u) | 0.00 | 0.00 | | 0.00 | FA |
| 60 | Trustee vs Kupersmith and J.P. Morgan (u)<br>Proposed settlement with J.P. Morgan for $2,000. is subject to Bankruptcy Court approval.  Claim vs Kupersmith is identical to asset No. 43. | 2,000.00 | 9,500.00 | | 9,500.00 | FA |
| 61 | RIC, Trustee vs. RBC, et al (u)<br>Adv Pro No. 17-05014.  Proposed settlement with RBC Capital Markets, LLC for $95,000. is subject to Bankruptcy Court approval. | 0.00 | 201,100.00 | | 201,100.00 | FA |
| 62 | Distribution from Muirfield Cap Partn Hedge Fund | Unknown | 7,150.93 | | 7,150.93 | FA |
| 63 | Trustee vs Muirfield (u) | 25,000.00 | 5,453.00 | | 5,453.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:**   12-52303

**Case Name:**   COREY KUPERSMITH

**For Period Ending:**   02/19/2026

**Trustee Name:**   (270090) Ronald I. Chorches

**Date Filed (f) or Converted (c):**   11/19/2014 (c)

**§ 341(a) Meeting Date:**   12/18/2014

**Claims Bar Date:**   03/18/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 64 | 954,744 Shares of Smokey Mountain Chew, Inc. (u) | 0.00 | 11,550.00 | | 11,550.00 | FA |
| 65 | Remaining Distributions (Hedge Fund Remnants)<br><br>Remaining Distributions from RBC Capital Partners, Muirfield Cap Partners ad Brentwood | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 66 | ORDER DISGORGING FEES PAID TO LAW OFFICES OF MARK STERN (u)<br><br>Per Order dated 9-18-2019 Fee App of Law Office of Mark Stein denied.  Court ordered disgorgement of $25,000.00 retainer from law firm bank account or probate estate of Mark Stein.<br>No remaining funds law firm bank account.  Insufficient funds in probate estate to pay this claim. | 0.00 | 0.00 | | 0.00 | FA |
| **66** | **Assets Totals (Excluding unknown values)** | **$116,767,523.94** | **$1,552,328.41** | | **$1,551,028.41** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  6

**Case No.:**  12-52303

**Case Name:**    COREY KUPERSMITH

**For Period Ending:**    02/19/2026

**Trustee Name:**    (270090) Ronald I. Chorches

**Date Filed (f) or Converted (c):**    11/19/2014 (c)

**§ 341(a) Meeting Date:**    12/18/2014

**Claims Bar Date:**    03/18/2015

**Major Activities Affecting Case Closing:**

05/26/25  Corrected TFR prepared

04-04-25    TRF forwarded to UST

12/31/24
Waiting for Verdolino and Lowey to complete estate tax returns.

09/30/24
On August 22, 2024 The Court entered an Order Appointing Verdolino and Lowey as successor estate Accountants to prepare tax returns.

06/30/24
a.        On April 2, 2024 Auction on Remnant assets took place.  Steve Mitnick was the winning bidder.
b.        Trustee to hire accountants

03/31/24
Motion for Permission for Bidders to Appear Virtually Filed on March 28, 2024.  Auction to be held in March.

12/31/23
a.  Revised Motion for Approval of Sale Procedures filed on December 20,2023.  Hearing to be held on January 23, 2024.
b.  Trustee to file Application to Pay Hamilton Group with TFR.

09/30/23
Hearing on Motion for Approval of Sale Procedures schedule for October 24, 2023

06/29/23
Trustee to submit Motion for Approval of Sale of Estate Remnants to attempt to procure additional offers.

12/28/22
a.  Trustee to review estate tax liability with Blum Shapiro.
b.   Waiting on offer for hedge fund remnants from Peterson.

06/27/22
Trustee and Special Counsel attempting to find highest and best offer for remaining asset, hedge fun assets.

12/30/21
Special Counsel, Attorney Jeffrey Hellman, scheduling 2004 examination of RBC Capital Markets.
Documents received on options value need explanation.
Trying to determine if stalking horse bid from Pullman is reasonable.

09/30/21
Motion for 2004 examination of RBC Capital Markets filed on September 15, 2021.

06/30/21
Higher Stalking horse bid for future stream of RBC future income to be received shortly.  Attorney Charmoy's cient, ex-wife of debtor,iterested in bidding
for RBC future income stream.

03/30/21
Steve Mintick of SM Financial Services recently requested documentation involving RBC Financial estate payments to make bid on future income payments

12-30-20
a.  Trustee recently contated by RBC Capital Partners regarding a year end distribution from RBC fund.
RBC advises that amount of distribution and timing of any furture distributions is unknown.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

**Case No.:**  12-52303

**Case Name:**  COREY KUPERSMITH

**For Period Ending:**  02/19/2026

**Trustee Name:**  (270090) Ronald I. Chorches

**Date Filed (f) or Converted (c):**  11/19/2014 (c)

**§ 341(a) Meeting Date:**  12/18/2014

**Claims Bar Date:**  03/18/2015

b.  Trustee negotiating with potential buyer for purchase of future distributions from RBC Capital Partners, Muierfield Capital Partners and Brentwood Capital Partners.

06-30-20
Trustee attempting to find purchaser for remaining unknown distriutions from RBC, Muierfield Capital Partners, and potenially  Brentwood Capital Partners.

03-30-20
a.  Debtor's discharge denied on February 6, 2020.
b.  Special Counsel assisting in finding buyer for claims v. Kupersmith, and unknown distributions from remaining hedge funds.

12-31-19
Only asset remaining is conversion claims  vs debtor. (See Chorches vs Kupersmith, Adv Pro No. 17-05030). Trustee believes that the claims are uncollectible.
Prior to doing an Abandonment, the Special Counsel for the Trustee is subpoenaing debtor's bank records from Chase Bank
If these claims are abandoned then the Trustee will be in a position to prepare the TFR.

8-31-19
(a)  Chorches vs. Kupersmith, et al (adv. pro. no 17-05030)
Bankruptcy Court has still not fuled on UST's Motion For Summary Judgment (see below).
(b)  Auction of Smokey Mountain Chew, Inc. shares scheduled to commence on 9-5-19 through 9-12-19.

1-29-19
(a)  Chorches vs. Kupersmith, et al (adv. pro. no 17-05030)
Claim for misappropriation and recovery of estate funds.  UST has pending an objection to discharge action with facts identical to Trustee's proceeding.  Trustee represented by Jeffrey Hellman,  Esq.  UST filed a Motion for Summary Judgment.  Once that  proceeding is ruled open Hellman intends to file his own Motion for Summary Judgment.;
(b)  Order on Motion to Compromise Claim with Mark Stern has been appealed by Debtor to US District Court.  Atty. Scott  Harrington, who represents Mark Strauss insurance carrier has  pending a Motion to Dismiss the appeal;
(c)  Trustee in process of hiring auctioneer to sell undisclosed  and recently discovered 954,744 shares of Smokey Mountain Chew,  Inc.

5-11-18
a)  Motion for $95,000 settlement with RBC Capital to be filed by 5/30/18;
b)  Claim vs Debtor for return of misappropriated funds pending.   Discovery Motions recently granted in favor of Trustee.
c)  Settlement with Stern for $75,000 to be filed with new  settlement language.

3-30-18
a)  Preparing Interim Report.
b)  Conference scheduled for 4/26/18 on all remaining matters.

12-18-17
1)  16-5033 -Chorches v. DBM Technology, LLC, et al.  The  Trustee has settled with all of the defendants except DBM Technology, LLC, David McCutcheon, CT Management, LLC and Mark Stern.  The Trustee has agreed to settle with Mark Stern (now Karin Stern, Executrix for he Estate of Mark Stern) for $75,000 with both parties reserving their rights concerning Mark Stern's fee application.  Motion to Compromise scheduled for 1/23/18.   The Trustee has abandoned his claims against Mr. McCutcheon.  The Trustee believes that DBM Technology, LLC ("DBM") and CT Realty Management, LLC ("CT Realty") have no assets. Assuming the Stern settlement is approved, it is likely that the Trustee will abandon the claims against DBM and CT Realty.
2)  17-5014 - Chorches v. Kupersmith, et al.  The Trustee has settled with Muirfield Capital Partner, L.P. (Dkt. 39) and is awaiting Court approval of the settlement.  The Court has not yet scheduled a hearing on the motion to approve settlement.  The Trustee is in the process of negotiating a $95,000 settlement with RBC Capital Markets, LLC and expects to submit a Rule 9019 motion shortly.  Currently the Trustee is evaluating

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 8

**Case No.:**   12-52303

**Case Name:**   COREY KUPERSMITH

**For Period Ending:**   02/19/2026

**Trustee Name:**   (270090) Ronald I. Chorches

**Date Filed (f) or Converted (c):**   11/19/2014 (c)

**§ 341(a) Meeting Date:**   12/18/2014

**Claims Bar Date:**   03/18/2015

the strength of his case against Brentwood Associates, L.P.

The Trustee has filed an application for prejudgment remedy (Dkt. 41) to which the Debtor has objected (Dkt. 49).  The Court has not yet scheduled a hearing on this motion.

The Trustee has also filed a Motion to Disclose Property (Dkt. 46) which is associated with his application for prejudgment remedy.  The Trustee has also moved for permission to serve more than 25 interrogatories (Dkt. 47) so as to identify the source of the Debtor's unidentified deposits.  The Debtor has filed a motion to stay (Dkt. 50), to which the Trustee has objected (Dkt. 52).

3.  17-5030 - Chorches v Kupermsith, et al.  The Trustee additionally has a cliam in this proceeding against Mr. Kupersmith for treble damages.  This case concerns the Debtor's misappropriation of funds from the DIP Account.  This case was recently filed and answers are due on November, 2017, but the Trustee has agreed to an extension of time until December 8, 2017 for Kupersmith to answer the Complaint.  Motion to Compromise with JPMorgan Chase scheduled for 1/23/18.

4)  17-5031 - Harrington v. Kupersmith.  This is the United States Trustee's Complaint to revoke the Debtor's discharge.  This case is also recently filed.  The Debtor's answer is overdue.

9-1-17  Debtor's Motion to Convert to Chapter 11 and Trustee,  UST's and Creditors Objections , Motion for Sanctions scheduled  for 9-5-17.

6-26-17  Trustee commenced complaint to collect funds  misappropriated by Debtor.  Complaint vs. Debtor, RBC Capital  Markets, Brentwood Associates, LP, Muirfield Capital Partners, LP (Adv. Pro. No. 17-05014).  Similar to asset no. 43 can't be  collected by Trustee.

Pending adversary proceeding, Ronald Chorches, Trustee vs.  Cheytac, USA, Inc.. (adv. pro. no. 16-05033) has two components:

a)  Pending Amended Motion to Settle with Cheytac, LLC for   $100,000.00 to be filed.  First motion was denied by Court;

b)  Pending legal malpractice claim against Mark Stern, Esq.   Litigation in discovery phase. Motion to Correct Docket Caption   and Re-issue Summons scheduled for

   1/17/17.  Trustee represented by Jeffrey Hellman, Esq.

**Initial Projected Date Of Final Report (TFR):**  12/30/2015

**Current Projected Date Of Final Report (TFR):**   05/26/2025 (Actual)

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 12-52303 | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|
| Case Name: | COREY KUPERSMITH | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2186 | Account #: | ******6366 Checking Account |
| For Period Ending: | 02/19/2026 | Blanket Bond (per case limit): | $21,745,936.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/24/14 | {1} | Ellery E. Plotkin, Trustee | Proceeds from Sale re: 3/17/14 Order | 1290-010 | 250,851.97 | | 250,851.97 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.05 | 250,827.92 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 408.88 | 250,419.04 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 360.18 | 250,058.86 |
| 02/03/15 | | Ellery E. Plotkin, Trustee | Proceeds from Converted Chapter 11 and sale of furnishings | | 382,238.51 | | 632,297.37 |
| | {2} | | Funds due from Ellery Plotkin, Esq. $377,859.85 | 1290-010 | | | |
| | {40} | | Sale of Household Furnishings $4,378.66 | 1129-000 | | | |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 738.87 | 631,558.50 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 968.96 | 630,589.54 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 907.01 | 629,682.53 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 875.51 | 628,807.02 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 964.74 | 627,842.28 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 933.16 | 626,909.12 |
| 08/12/15 | | ROBERT S. MONE | WIRE IN OF BID DEPOSIT RE PURCHASE OF LOT 3, LOT 8 AND OPEN SPACE LOT TWO IN OAK BLUFFS, MA. | 1110-000 | 56,000.00 | | 682,909.12 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 917.30 | 681,991.82 |
| 09/28/15 | | To Account #******6367 | WIRE IN OF BID DEPOSIT RE PURCHASE OF LOT 3, LOT 8 AND OPEN SPACE LOT TWO IN OAK BLUFFS, MA. | 9999-000 | | 56,000.00 | 625,991.82 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,041.06 | 624,950.76 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 898.89 | 624,051.87 |
| 11/12/15 | | WIRE TRANSFER FROM NLP FINANCE, LLC PURCHASER | SALE OF LOT 3 AND 8 PADDOCK RD. AND OPEN SPACE PADDOCK RD. OAK BLUFFS, MA | | 402,723.58 | | 1,026,775.45 |
| | {4} | | PURCHASE PRICE OF LOT 3 AND LOT 8 $400,000.00 | 1110-000 | | | |
| | {4} | | ADJUSTMENT IN FAVOR OF BUYER FOR TAXES THRU 12-31-15 ON LOT #3 $264.50 | 1110-000 | | | |

Page Subtotals:    $1,091,814.06    $65,038.61

*{ } Asset Reference(s)*    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 2

| Case No.: | 12-52303 | | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|---|
| Case Name: | COREY KUPERSMITH | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2186 | | Account #: | ******6366 Checking Account |
| For Period Ending: | 02/19/2026 | | Blanket Bond (per case limit): | $21,745,936.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {4} | | ADJUSTMENT IN FAVOR OF BUYER FOR TAXES THRU 12-31-15 ON LOT #8 $269.00 | 1110-000 | | | |
| | | | DEED STAMP TAX TO TOWN OF OAK BLUFFS -$1,824.00 | 2820-000 | | | |
| | | | TOWN OF OAK BLUFFS BACK TAXES OWED ON LOT 3 -$16,963.03 | 6820-000 | | | |
| | | | TOWN OF OAK BLUFFS - CURRENT TAXES DUE -$965.87 | 2820-000 | | | |
| | | | TOWN OF OAK BLUFFS -BACK TAXES OWED ON LOT 8 -$16,905.20 | 6820-000 | | | |
| | | | TOWN OF OAK BLUFFS - CURRENT TAXES DUE -$982.18 | 2820-000 | | | |
| | | | TOWN OF OAK BLUFFS- RECORDING FEE -$450.00 | 2500-000 | | | |
| | | | WIRE FEE -$15.00 | 2600-000 | | | |
| | {4} | | PARTIAL PROCEEDS OF SALE OF OPEN SPACE $40,295.36 | 1110-000 | | | |
| 11/12/15 | | NLP FINANCE, LLC | BALANCE OF PURCHASE FUNDS RE SALE OF OAK BLUFFS REAL PROPERTY | | 50,000.00 | | 1,076,775.45 |
| | {4} | | BALANCE OF REMAINING PURCHASE PRICE OF OPEN SPACE $59,704.64 | 1110-000 | | | |
| | {4} | | Adjustment due Seller for taxes on Open Space 2 $110.50 | 1110-000 | | | |
| | {4} | | Adjustment due Seller for taxes on Roads $40.00 | 1110-000 | | | |
| | | | Deed Stamp Tax -$456.00 | 2820-000 | | | |
| | | | Back Taxes due on Open Space 2 -$6,493.78 | 2820-000 | | | |
| | | | Q1 and Q2 Open Space 2 taxes due -$404.28 | 2820-000 | | | |
| | | | Taxes due on Roads -$2,054.36 | 2820-000 | | | |

Page Subtotals:      $50,000.00      $0.00

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 12-52303 | | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|---|
| Case Name: | COREY KUPERSMITH | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2186 | | Account #: | ******6366 Checking Account |
| For Period Ending: | 02/19/2026 | | Blanket Bond (per case limit): | $21,745,936.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Q1 & 2 taxes due on Roads -$146.72 | 2820-000 | | | |
| | | | Recording fees due Town of Oak Bluffs -$300.00 | 2500-000 | | | |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,214.98 | 1,075,560.47 |
| 12/13/15 | 101 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2015 FOR CASE #12-52303, Bond #016027937  Region 2 Blanket Bond | 2300-000 | | 250.46 | 1,075,310.01 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,701.66 | 1,073,608.35 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,488.81 | 1,072,119.54 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,486.61 | 1,070,632.93 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,689.52 | 1,068,943.41 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,482.20 | 1,067,461.21 |
| 05/02/16 | | Reynolds Rappaport Kaplan & Hackney LLC | Funds held at closing for further recording fees.  No further recordings required. | 2500-000 | | -75.00 | 1,067,536.21 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,480.24 | 1,066,055.97 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,682.30 | 1,064,373.67 |
| 07/18/16 | 102 | BLUM, SHAPIRO & COMPANY, P.C. | ACCOUNTANT FOR TRUSTEE COMPENSATION APPROVED BY COURT ORDER DATED 7-12-16 | 3410-000 | | 3,537.00 | 1,060,836.67 |
| 07/19/16 | 103 | KAPLAN & NICHOLS, P.C. | COMPENSATION TO SPECIAL COUNSEL APPROVED PER COURT ORDER 7-18-16 | 3210-600 | | 812.50 | 1,060,024.17 |
| 07/21/16 | 104 | SEPERACK & COMPANY, LLC | PAYMENT OF ACCOUNTANT FOR DIP COMPENSATION APPROVED BY COURT ORDER 7-19-16 | 6410-000 | | 3,061.25 | 1,056,962.92 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,474.54 | 1,055,488.38 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,666.08 | 1,053,822.30 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,511.62 | 1,052,310.68 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,459.14 | 1,050,851.54 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,607.99 | 1,049,243.55 |
| 12/11/16 | 105 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2016 FOR CASE #12-52303, BOND #016027937 BLANKET BOND PREMIUM REGION 2 | 2300-000 | | 386.62 | 1,048,856.93 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,504.78 | 1,047,352.15 |

|  | | | Page Subtotals: | | $0.00 | $29,423.30 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 12-52303 | | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|---|
| Case Name: | COREY KUPERSMITH | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2186 | | Account #: | ******6366 Checking Account |
| For Period Ending: | 02/19/2026 | | Blanket Bond (per case limit): | $21,745,936.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,606.62 | 1,045,745.53 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,403.87 | 1,044,341.66 |
| 03/24/17 | {41} | CHEY TAC USA WIRE TRANSFER | First Payment re Claim Settlement | 1249-000 | 25,000.00 | | 1,069,341.66 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,560.59 | 1,067,781.07 |
| 04/07/17 | {41} | CHEY TAC USA LLC/SYNOVUS BANK | SECOND PAYMENT ON CLAIM | 1249-000 | 25,000.00 | | 1,092,781.07 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,458.62 | 1,091,322.45 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,726.67 | 1,089,595.78 |
| 06/09/17 | {62} | RBCCM | Payment re Muirfield Capital Partners Hedge Fund | 1123-000 | 6,800.00 | | 1,096,395.78 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,574.07 | 1,094,821.71 |
| 07/31/17 | {41} | CHEY TAC USA LLC/SYNOVUS BANK | Third Payment re Claim Settlement | 1249-000 | 25,000.00 | | 1,119,821.71 |
| 07/31/17 | 106 | BLUM, SHAPIRO & COMPANY, P.C. | PAYMENT OF COMPENSATION TO ACCOUNTANT FOR TRUSTEE PURSUANT TO 6-14-17 COURT ORDER | 3410-000 | | 1,568.00 | 1,118,253.71 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,522.25 | 1,116,731.46 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,765.60 | 1,114,965.86 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,550.25 | 1,113,415.61 |
| 10/11/17 | {41} | CHEY TAC USA LLC/SYNOVUS BANK | FOURTH AND FINAL PAYMENT ON SETTLEMENT | 1249-000 | 25,000.00 | | 1,138,415.61 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,732.22 | 1,136,683.39 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,634.95 | 1,135,048.44 |
| 12/03/17 | 107 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2017 FOR CASE #12-52303, Pro rata share of Chapter 7 #016027937 Blanket Bond premium | 2300-000 | | 344.48 | 1,134,703.96 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,577.78 | 1,133,126.18 |
| 01/16/18 | {60} | JPMorgan Chase & Co | Proceeds from settlement of adv. pro. v. Corey Kupersmith & JPMorgan Chase Bank | 1249-000 | 2,000.00 | | 1,135,126.18 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,794.16 | 1,133,332.02 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,521.45 | 1,131,810.57 |
| 03/26/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,521.45 | 1,133,332.02 |
| 07/25/18 | 108 | Amendola & Amendola, LLC | Per Order Approving Interim Distribution to Priority Creditors Dated July 6, 2018 | 5100-000 | | 37,274.45 | 1,096,057.57 |

Page Subtotals:     $108,800.00     $60,094.58

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 12-52303 | | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|---|
| Case Name: | COREY KUPERSMITH | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2186 | | Account #: | ******6366 Checking Account |
| For Period Ending: | 02/19/2026 | | Blanket Bond (per case limit): | $21,745,936.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/18 | 109 | Elizabeth Bergen, Ph.D. | Per Order Approving Interim Distribution to Priority Creditors Dated July 6, 2018 | 5100-000 | | 14,321.51 | 1,081,736.06 |
| 07/25/18 | 110 | Tara Kupersmith | Per Order Approving Interim Distribution to Priority Creditors Dated July 6, 2018 | 5100-000 | | 810,098.91 | 271,637.15 |
| 08/01/18 | 111 | ELLERY E. PLOTKIN, ESQ. | ORDER GRANTING MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM ENTERED ON JULY 25TH, 2018 | 6210-160 | | 48,110.00 | 223,527.15 |
| 08/01/18 | 112 | ELLERY E. PLOTKIN, ESQ. | ORDER GRANTING MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM ENTERED ON JULY 25TH, 2018 | 6220-000 | | 1,233.00 | 222,294.15 |
| 08/31/18 | 113 | RONALD I. CHORCHES | 8-31-18 COURT ORDER AUTHORIZING PAYMENT OF TRUSTEE EXPENSES | 2200-000 | | 279.73 | 222,014.42 |
| 08/31/18 | 114 | RONALD I. CHORCHES | 8-31-18 COURT ORDER AUTHORIZING PAYMENT OF TRUSTEE COMMISSION PURSUANT TO INTERIM REPORT | 2100-000 | | 59,730.24 | 162,284.18 |
| 08/31/18 | 115 | United States Trustee | 8-31-18 COURT ORDER AUTHORIZING PAYMENT OF UST QUARTERLY FEES (CLAIM NO. 20) PURSUANT TO INTERIM REPORT | 2950-000 | | 1,300.56 | 160,983.62 |
| 08/31/18 | 116 | LAW OFFICES OF JEFFREY HELLMAN, LLC | 8-31-18 COURT ORDER AUTHORIZING PAYMENT OF ATTORNEY FOR THE TRUSTEE FEES PURSUANT TO INTERIM REPORT | 3210-600 | | 33,333.33 | 127,650.29 |
| 08/31/18 | 117 | LAW OFFICES OF JEFFREY HELLMAN, LLC | 8-31-18 COURT ORDER AUTHORIZING PAYMENT OF ATTORNEY FOR THE TRUSTEE EXPENSES PURSUANT TO INTERIM REPORT | 3220-610 | | 5,928.67 | 121,721.62 |
| 08/31/18 | 118 | Clerk, U.S. Bankruptcy Court | 8-31-18 COURT ORDER AUTHORIZING PAYMENT OF COURT COSTS PURSUANT TO INTERIM REPORT | 2700-000 | | 1,050.00 | 120,671.62 |
| 08/31/18 | 119 | THE LAW OFFICES OF RONALD I. CHORCHES | 8-31-18 COURT ORDER AUTHORIZING PAYMENT OF ATTORNEY FOR TRUSTEE FEES PURSUANT TO INTERIM REPORT | 3110-000 | | 19,095.00 | 101,576.62 |
| 08/31/18 | 120 | Fox Rothschild LLP | 8-31-18 COURT ORDER AUTHORIZING PAYMENT OF SECURED CLAIM PURSUANT TO STIPULATED ORDER 7-1-14 (DOC 318) | 4220-000 | | 75,000.00 | 26,576.62 |
| 10/03/18 | {61} | RBC | Adv Pro No. 17-05014.  Proposed settlement with RBC Capital Markets, LLC | 1241-000 | 115,000.00 | | 141,576.62 |
| 10/05/18 | {63} | Muirfield Capital Management, LLC | Settlement of adv pro re: Muirfield | 1249-000 | 2,500.00 | | 144,076.62 |
| 11/06/18 | | From Account #******6367 | TRANSFER TO PRINCIPAL ACCOUNT | 9999-000 | 7,477.50 | | 151,554.12 |
| 01/04/19 | {63} | First Republic Bank | Proceeds from settlement of Adv. Pro. 17-05014 v. Muirfield | 1249-000 | 2,953.00 | | 154,507.12 |

Page Subtotals:   $127,930.50   $1,069,480.95

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 12-52303 | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|
| Case Name: | COREY KUPERSMITH | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2186 | Account #: | ******6366 Checking Account |
| For Period Ending: | 02/19/2026 | Blanket Bond (per case limit): | $21,745,936.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/20/19 | 121 | LAW OFFICES OF JEFFREY HELLMAN, LLC | PAYMENT OF ATTORNEY FOR TRUSTEE COMPENSATION IN ACCORDANCE WITH 3-19-19 COURT ORDER | 3210-600 | | 42,333.33 | 112,173.79 |
| 03/20/19 | 122 | LAW OFFICES OF JEFFREY HELLMAN, LLC | PAYMENT OF ATTORNEY FOR TRUSTEE EXPENSES IN ACCORDANCE WITH 3-19-19 COURT ORDER | 3220-610 | | 1,397.27 | 110,776.52 |
| 06/30/19 | {42} | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | SETTLEMENT OF CLAIM VS MARK STERN & ASSOCIATES~(ADV PRO 16-05033) | 1249-000 | 75,000.00 | | 185,776.52 |
| 08/09/19 | 123 | LAW OFFICES OF JEFFREY HELLMAN, LLC | PAYMENT OF FEES TO SPECIAL COUNSEL PER COURT ORDER 8-7-19 | 3210-600 | | 25,000.00 | 160,776.52 |
| 08/09/19 | 124 | LAW OFFICES OF JEFFREY HELLMAN, LLC | PAYMENT OF EXPENSES TO SPECIAL COUNSEL PER COURT ORDER 8-7-19 | 3220-610 | | 70.00 | 160,706.52 |
| 09/14/19 | {64} | DANIEL CALANDRO | Proceeds from Auction Sale of 954,744 Shares of Smokey Mountain Chew, Inc. | 1229-000 | 11,550.00 | | 172,256.52 |
| 12/04/19 | 125 | RONALD I. CHORCHES, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2019 FOR CASE #12-52303, CHAPTER 7 BLANKET BOND CT-REGION 2 BOND #016027937 | 2300-000 | | 71.36 | 172,185.16 |
| 03/05/20 | {61} | RBC (WIRE TRANSFER) | Adv Pro No. 17-05014. Proposed settlement with RBC Capital Markets, LLC | 1241-000 | 22,900.00 | | 195,085.16 |
| 03/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.90 | 194,929.26 |
| 04/03/20 | {61} | RBC (WIRE TRANSFER) | Adv Pro No. 17-05014. Proposed settlement with RBC Capital Markets, LLC | 1241-000 | 9,200.00 | | 204,129.26 |
| 04/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.80 | 203,804.46 |
| 05/29/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 314.89 | 203,489.57 |
| 06/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 346.93 | 203,142.64 |
| 07/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 335.51 | 202,807.13 |
| 08/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.35 | 202,493.78 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 345.26 | 202,148.52 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 323.10 | 201,825.42 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 311.83 | 201,513.59 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 354.33 | 201,159.26 |
| 01/29/21 | {61} | RBC (WIRE TRANSFER) | Adv Pro No. 17-05014. Proposed settlement with RBC Capital Markets, LLC | 1241-000 | 32,000.00 | | 233,159.26 |
| 01/29/21 | {61} | RBC (WIRE TRANSFER) | Adv Pro No. 17-05014. Proposed settlement with RBC Capital Markets, LLC | 1241-000 | 3,200.00 | | 236,359.26 |

Page Subtotals:    $153,850.00    $71,997.86

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 12-52303 | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|
| Case Name: | COREY KUPERSMITH | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2186 | Account #: | ******6366 Checking Account |
| For Period Ending: | 02/19/2026 | Blanket Bond (per case limit): | $21,745,936.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 311.62 | 236,047.64 |
| 01/29/21 | {61} | RBC (WIRE TRANSFER) | Reversed Deposit Adj. 65  Adv Pro No. 17-05014.  Proposed settlement with RBC Capital Markets, LLC | 1241-000 | -32,000.00 | | 204,047.64 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 305.23 | 203,742.41 |
| 03/24/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 203,742.41 | 0.00 |

| | | Deposit | Disbursement | Account Balance |
|---|---|---|---|---|
| COLUMN TOTALS | | 1,500,394.56 | 1,500,394.56 | $0.00 |
| Less: Bank Transfers/CDs | | 7,477.50 | 259,742.41 | |
| Subtotal | | 1,492,917.06 | 1,240,652.15 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $1,492,917.06 | $1,240,652.15 | |

*{ } Asset Reference(s)*    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 12-52303 | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|
| Case Name: | COREY KUPERSMITH | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2186 | Account #: | ******6367 Checking Account-BIDS |
| For Period Ending: | 02/19/2026 | Blanket Bond (per case limit): | $21,745,936.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/12/15 | | ROBERT S. MONE | WIRE IN OF BID DEPOSIT RE PURCHASE OF LOT 3, LOT 8 AND OPEN SPACE LOT TWO IN OAK BLUFFS, MA. | 1180-000 | 56,000.00 | | 56,000.00 |
| 08/12/15 | | REVERSAL OF WIRE OF FUNDS BY ROBERT MONE | REVERSAL OF DEPOSIT ENTRY AS BMS DEPOSITED WIRE INTO 66 ACCOUNT | 1180-000 | -56,000.00 | | 0.00 |
| 09/28/15 | | From Account #******6366 | WIRE IN OF BID DEPOSIT RE PURCHASE OF LOT 3, LOT 8 AND OPEN SPACE LOT TWO IN OAK BLUFFS, MA. | 9999-000 | 56,000.00 | | 56,000.00 |
| 10/08/15 | 101 | ROBERT S. MONE | RETURN OF BIDDER'S DEPOSIT IN ACCORDANCE WITH 10-6-2015 COURT ORDER | 1110-000 | -56,000.00 | | 0.00 |
| 08/13/18 | {60} | Law Offices of Ellery E. Plotkin LLC | Proceeds from Adv Pro 17-05030 Chorches v Kupersmith JPMorgan | 1249-000 | 7,500.00 | | 7,500.00 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 7,490.00 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.74 | 7,484.26 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 6.76 | 7,477.50 |
| 11/06/18 | | To Account #******6366 | TRANSFER TO PRINCIPAL ACCOUNT | 9999-000 | | 7,477.50 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 7,500.00 | 7,500.00 | $0.00 |
| Less: Bank Transfers/CDs | | 56,000.00 | 7,477.50 | |
| Subtotal | | -48,500.00 | 22.50 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | -$48,500.00 | $22.50 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 12-52303 | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|
| Case Name: | COREY KUPERSMITH | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***2186 | Account #: | ******5308 Checking Account |
| For Period Ending: | 02/19/2026 | Blanket Bond (per case limit): | $21,745,936.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/24/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | | -203,742.41 | 203,742.41 |
| 03/31/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 359.19 | 203,383.22 |
| 04/30/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 325.96 | 203,057.26 |
| 05/28/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 303.74 | 202,753.52 |
| 06/30/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 357.45 | 202,396.07 |
| 07/30/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 324.38 | 202,071.69 |
| 08/06/21 | | STRUCTURED ASSET SALES, LLC (NV) | PAYMENT PURSUAT TO ASSET PURCHASE AGREEMENT | 1229-000 | 6,000.00 | | 208,071.69 |
| 08/31/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 353.47 | 207,718.22 |
| 09/16/21 | {61} | RBC (WIRE TRANSFER | Adv Pro No. 17-05014.  Proposed settlement with RBC Capital Markets, LLC | 1241-000 | 37,700.00 | | 245,418.22 |
| 09/30/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 365.14 | 245,053.08 |
| 10/29/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 379.66 | 244,673.42 |
| 11/30/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 418.28 | 244,255.14 |
| 12/04/21 | 12111 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2021 FOR CASE #12-52303, BOND #016027937 CHAPTER 7 BLANKET BOND CT-REGION 2 | 2300-000 | | 110.10 | 244,145.04 |
| 12/31/21 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 404.40 | 243,740.64 |
| 01/31/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 377.62 | 243,363.02 |
| 02/28/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 364.08 | 242,998.94 |
| 03/31/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 428.44 | 242,570.50 |
| 04/29/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 375.81 | 242,194.69 |
| 05/31/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 375.23 | 241,819.46 |
| 06/30/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 426.39 | 241,393.07 |
| 07/29/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 373.99 | 241,019.08 |
| 08/31/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 424.91 | 240,594.17 |
| 09/30/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 385.60 | 240,208.57 |
| 10/31/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 372.15 | 239,836.42 |
| 11/30/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 410.05 | 239,426.37 |

Page Subtotals:          $43,700.00          -$195,726.37

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 12-52303 | Trustee Name: | Ronald I. Chorches (270090) |
|---|---|---|---|
| Case Name: | COREY KUPERSMITH | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***2186 | Account #: | ******5308 Checking Account |
| For Period Ending: | 02/19/2026 | Blanket Bond (per case limit): | $21,745,936.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/22 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 383.73 | 239,042.64 |
| 01/31/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 408.66 | 238,633.98 |
| 02/28/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 356.96 | 238,277.02 |
| 03/07/23 | 12112 | INTERNATIONAL SURETIES, LTD | BOND # 016027937 CHAPTER 7 BLANKET BOND CT-REGION 2 Stopped on 03/26/2024 | 2300-000 | | 111.18 | 238,165.84 |
| 03/31/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 394.62 | 237,771.22 |
| 04/28/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 355.84 | 237,415.38 |
| 05/31/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 418.76 | 236,996.62 |
| 06/30/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 380.02 | 236,616.60 |
| 07/31/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 366.76 | 236,249.84 |
| 08/31/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 416.74 | 235,833.10 |
| 09/29/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 365.55 | 235,467.55 |
| 10/31/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 402.74 | 235,064.81 |
| 11/30/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 376.92 | 234,687.89 |
| 12/29/23 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 363.77 | 234,324.12 |
| 01/31/24 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 412.28 | 233,911.84 |
| 02/20/24 | {62} | MUIRFIELD CAPITAL PARTNERS LP | DELAY IN RECEIVING CHECK. ~CHECK FORWARDED TO INCORRECT ADDRESS ~ | 1123-000 | 350.93 | | 234,262.77 |
| 02/21/24 | {61} | RONALD I. CHORCHES, TRUSTEE | Incoming Wire from RBC | 1241-000 | 13,100.00 | | 247,362.77 |
| 02/29/24 | | New Bank TSCB | Bank and Technology Services Fee | 2600-000 | | 367.29 | 246,995.48 |
| 03/26/24 | 12112 | INTERNATIONAL SURETIES, LTD | BOND # 016027937 CHAPTER 7 BLANKET BOND CT-REGION 2 Stopped: check issued on 03/07/2023 | 2300-000 | | -111.18 | 247,106.66 |
| 03/27/24 | | JM INVESTMENT TRUST | INCOMING WIRE FROM JM INVESTMENT TRUST 74238867 | 1229-000 | 7,500.00 | | 254,606.66 |
| 03/28/24 | {65} | SM FINANCIAL SERVICES CORP | INCOMING WIRE FROM SM FINANCIA L SERVICES CORP 742 68930 | 1129-000 | 7,500.00 | | 262,106.66 |
| 03/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 382.99 | 261,723.67 |
| 04/02/24 | 12113 | JM INVESTMENT TRUST | RETURN OF BID PER COURT ORDER DATED 1/25/24 | 1229-000 | -7,500.00 | | 254,223.67 |
| 04/02/24 | 12114 | STRUCTURED ASSET SALES, LLC | Return of Funds and Payment of Breakup Fee per Court Order 1-25-24 (ECF 845 | | -7,000.00 | | 247,223.67 |

| | | | | Page Subtotals: | $13,950.93 | $6,153.63 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 12-52303 | Trustee Name: | Ronald I. Chorches (270090) |
| Case Name: | COREY KUPERSMITH | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***2186 | Account #: | ******5308 Checking Account |
| For Period Ending: | 02/19/2026 | Blanket Bond (per case limit): | $21,745,936.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Refund of bid -$6,000.00 | 1229-000 | | | |
| | | Structured Asset Sales, LLC Structured Asset Sales, LLC | Breakup fee per court order 1/25/24 ECF 845 -$1,000.00 | 2990-000 | | | |
| 04/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 431.90 | 246,791.77 |
| 05/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 407.60 | 246,384.17 |
| 06/28/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 367.55 | 246,016.62 |
| 07/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 432.54 | 245,584.08 |
| 08/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 392.52 | 245,191.56 |
| 09/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 378.83 | 244,812.73 |
| 10/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 430.46 | 244,382.27 |
| 11/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 364.56 | 244,017.71 |
| 12/18/24 | 12115 | INTERNATIONAL SURETIES, LTD | Bond #612419163  Ch 7 Region 2 12-1-24 to 12-01-25 | 2300-000 | | 158.83 | 243,858.88 |
| 12/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 429.04 | 243,429.84 |
| 01/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 403.12 | 243,026.72 |
| 02/28/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 363.54 | 242,663.18 |
| 03/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 375.95 | 242,287.23 |
| 08/08/25 | 12116 | VERDOLINO & LOWEY, P.C. | Distribution payment - Dividend paid at 100.00% of $14,149.00; Claim # ADMIN10; Filed: $14,149.00 | 3410-000 | | 14,149.00 | 228,138.23 |
| 08/08/25 | 12117 | VERDOLINO & LOWEY, P.C. | Distribution payment - Dividend paid at 100.00% of $1,450.03; Claim # ADMIN11; Filed: $1,450.03 | 3420-000 | | 1,450.03 | 226,688.20 |
| 08/08/25 | 12118 | THE HAMILTON GROUP, LLC | Distribution payment - Dividend paid at 100.00% of $1,050.00; Claim # ADMIN12; Filed: $1,050.00 | 3610-000 | | 1,050.00 | 225,638.20 |
| 08/08/25 | 12119 | THE HAMILTON GROUP, LLC | Distribution payment - Dividend paid at 100.00% of $1,566.00; Claim # ADMIN13; Filed: $1,566.00 | 3620-000 | | 1,566.00 | 224,072.20 |
| 08/08/25 | 12120 | LAW OFFICES OF JEFFREY HELLMAN, LLC | Distribution payment - Dividend paid at 23.43% of $131,466.97; Claim # ADMIN6; Filed: $131,466.97 | 3210-600 | | 30,800.31 | 193,271.89 |
| 08/08/25 | 12121 | LAW OFFICES OF JEFFREY HELLMAN, LLC | Distribution payment - Dividend paid at 3.46% of $7,661.06; Claim # ADMIN7; Filed: $7,661.06 | 3220-610 | | 265.12 | 193,006.77 |
| 08/08/25 | 12122 | RONALD I. CHORCHES | Distribution payment - Dividend paid at 11.25% of $67,303.85; Claim # FEE; Filed: $67,303.85 | 2100-000 | | 7,573.61 | 185,433.16 |

Page Subtotals:  $0.00  $61,790.51

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

<table>
<tr><td colspan="3" align="center">**Form 2**</td><td align="right">**Exhibit 9**</td></tr>
<tr><td colspan="3" align="center">**Cash Receipts And Disbursements Record**</td><td align="right">Page: 12</td></tr>
</table>

| Case No.: | 12-52303 | | Trustee Name: | | Ronald I. Chorches (270090) |
|---|---|---|---|---|---|
| Case Name: | COREY KUPERSMITH | | Bank Name: | | TriState Capital Bank |
| Taxpayer ID #: | **-***2186 | | Account #: | | ******5308 Checking Account |
| For Period Ending: | 02/19/2026 | | Blanket Bond (per case limit): | | $21,745,936.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/08/25 | 12123 | RONALD I. CHORCHES | Distribution payment - Dividend paid at 46.51% of $522.93; Claim # TE; Filed: $522.93 | 2200-000 | | 243.20 | 185,189.96 |
| 08/08/25 | 12124 | Tara Kupersmith | Distribution payment - Dividend paid at 11.72% of $1,485,119.42; Claim # 11P-2; Filed: $1,485,119.42 | 5100-000 | | 174,101.29 | 11,088.67 |
| 08/08/25 | 12125 | Elizabeth Bergen, Ph.D. | Distribution payment - Dividend paid at 11.72% of $26,255.00; Claim # 25; Filed: $26,255.00 | 5100-000 | | 3,077.88 | 8,010.79 |
| 08/08/25 | 12126 | Amendola & Amendola, LLC | Distribution payment - Dividend paid at 11.72% of $68,333.65; Claim # 26; Filed: $68,333.65 | 5100-000 | | 8,010.79 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 57,650.93 | 57,650.93 | $0.00 |
| | Less: Bank Transfers/CDs | | | 0.00 | -203,742.41 | |
| | Subtotal | | | 57,650.93 | 261,393.34 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $57,650.93 | $261,393.34 | |

**Form 2**

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 12-52303 |
| **Case Name:** | COREY KUPERSMITH |
| **Taxpayer ID #:** | **-***2186 |
| **For Period Ending:** | 02/19/2026 |

| | |
|---|---|
| **Trustee Name:** | Ronald I. Chorches (270090) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******5308 Checking Account |
| **Blanket Bond (per case limit):** | $21,745,936.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6366 Checking Account | $1,492,917.06 | $1,240,652.15 | $0.00 |
| ******6367 Checking Account-BIDS | -$48,500.00 | $22.50 | $0.00 |
| ******5308 Checking Account | $57,650.93 | $261,393.34 | $0.00 |
| | **$1,502,067.99** | **$1,502,067.99** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)